**Teklezgi GEBREZGIABHER,
Petitioner–Appellant,**

v.

**Mike C. KREMER, Respondent–
Appellee.**

**No. 09–17377.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 3, 2012.

Filed Dec. 12, 2012.

Teklezgi Gebrezgiabher, Soledad, CA, pro se.

Sharon Renee Wooden, Esquire, Attorney General, Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: HAWKINS, TASHIMA, and MURGUIA, Circuit Judges.

### MEMORANDUM *

Petitioner Teklezgi Gebrezgiabher ("Gebrezgiabher") appeals the district court's denial of his 28 U.S.C. § 2254 habeas corpus petition challenging his second degree murder conviction. We affirm.

Although the state trial court erred in this case by instructing the jury that vol-untary manslaughter requires intent to kill, *see People v. Lasko,* 23 Cal.4th 101, 96 Cal.Rptr.2d 441, 999 P.2d 666, 670–72 (2000) (voluntary manslaughter does not require intent to kill), the question we ask on habeas review is whether that error was constitutional in nature, *Pulido v. Chrones,* 629 F.3d 1007, 1012 (9th Cir. 2010).[1]

Constitutional error requires a showing that the flawed instruction "so infected the entire trial that the resulting conviction violates due process." *Estelle v. McGuire,* 502 U.S. 62, 72, 112 S.Ct. 475, 116 L.Ed.2d 385 (1991) (citation omitted) (internal quotation marks omitted). The defective instruction "must be considered in the context of the instructions as a whole." *Id.* 502 U.S. at 72–73, 112 S.Ct. 475 (citation omitted).

Here, in addition to properly instructing the jury on second degree murder, the judge instructed that "[t]o establish that a killing is murder and not manslaughter," the state had the burden of proving beyond a reasonable doubt that the killing was not done in the heat of passion, upon a sudden quarrel, or in unreasonable self-defense.

Assuming, as we must, that the jury followed the instructions it was given, *Doe v. Busby,* 661 F.3d 1001, 1017 (9th Cir. 2011) ("A habeas court must presume that jurors follow the jury instructions.") (citation omitted), the verdict establishes that the jury necessarily found beyond a reasonable doubt that Gebrezgiabher did not act in the heat of passion, upon a sudden quarrel, or in unreasonable self-defense. As a result, the jury could not have con-

---

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. Were we to find constitutional error, we would then determine whether, under *Brecht* *v. Abrahamson,* 507 U.S. 619, 623, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993), that error was prejudicial. *Pulido,* 629 F.3d at 1012. As we find no constitutional error, we do not reach the question of prejudice.

victed him of voluntary manslaughter even absent the flawed instruction. The error, therefore, was not constitutional.

**AFFIRMED.**